UNITED STATES DISTRICT COURT
DISTRICT OF MAINE

CASE NAME:  Stephen J. Ratcliffe v. BRP US Inc.

DOCKET NO:  1:20-cv-00234-JAW

## Court Exhibit List

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 1 | The Can Am Maverick X3 Turbo, VIN: 3JBVGAY40KK002165 | | | | | |
| | 2 | An exemplar Can Am Maverick X3 Turbo | | | | | |
| | 3 | ESi photographs of the Can Am Maverick X3 Turbo in question (3-16, 3-53, 3-67, 3-68, 3-71, 3-73, 3-90)   (Demonstrative) | | | 11/20/24 | | |
| | 3-120 | Photograph of Can Am Maverick X3 | | | 11/13/24 | 11/13/24 | 11/13/24 |
| | 4 | ESi photographs of the exemplar vehicle | | | | | |
| | 5 | A model of the Can Am Maverick X3 Turbo | | | | | |
| | 6 | The Operator's Guide for the 2019 Can Am Maverick X3 Turbo | | | 11/13/24 | 11/13/24 | 11/13/24 |
| | 7 | Images of the on-product decals provided with the Can Am Maverick X3 Turbo | | | | | |
| | 7-7 | Images of the on-product decals provided with the Can Am Maverick X3 | | | 11/13/24 | 11/13/24 | 11/13/24 |
| | 7-10 | Images of the on-product decals provided with the Can Am Maverick X3 | | | 11/13/24 | 11/13/24 | 11/13/24 |
| | 7-16 | Images of the on-product decals provided with the Can Am Maverick X3 | | | 11/13/24 | 11/13/24 | 11/13/24 |
| | 8 | The hang tag provided with the 2019 Can Am Maverick X3 Turbo | | | | | |
| | 9 | Can Am side-by-side pre-delivery checklist (PDI) | | | 11/21/24 | 11/21/24 | 11/21/24 |
| | 10 | The safety video provided with the 2019 Can Am Maverick X3 Turbo (Still Photos 10-1, 10-2, 10-3,10-4, 10-5) Demonstrative | | | 11/19/24 | 11/19/24 | 11/19/24 |
| | 10 | Still Photos 10-1, 10-2, 10-3, 10-4, 10-5  (Demonstrative) | | | 11/19/24 | | |
| | 11 | ESi photographs of the accident scene | | | | | |
| | 12 | Scanned data from joint inspection of the Can Am Maverick X3 Turbo | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 13 | Aerial videos of the accident scene and other ride areas in the Gogan pits | | | | | |
| | 14 | State of Maine Crash Report | | | | | |
| | 15 | Maine Warden Service Incident Report with photos | | | | | |
| | 16 | Houlton Police Department Report | | | | | |
| | 17 | 2015 tax return of Stephen Ratcliffe | | | | | |
| | 18 | 2016 tax return of Stephen Ratcliffe | | | | | |
| | 19 | 2017 tax return of Stephen Ratcliffe | | | | | |
| | 20 | ESi photographs of the accident scene | | | | | |
| | 21 | 2018 tax return of Stephen Ratcliffe | | | | | |
| | 22 | 2019 tax return of Stephen Ratcliffe | | | | | |
| | 23 | 2020 tax return of Stephen Ratcliffe (Reserved-Not produced by Plaintiff) | | | | | |
| | 24 | 2021 tax return of Stephen Ratcliffe (Reserved-Not produced by Plaintiff) | | | | | |
| | 25 | 2022 tax return of Stephen Ratcliffe (Reserved-Not produced by Plaintiff) | | | | | |
| | 26 | 2023 tax return of Stephen Ratcliffe (Reserved-Not produced by Plaintiff) | | | | | |
| | 27 | Dealer Invoice for the Subject Vehicle | | | | | |
| | 28 | Tidd's Bill of Sale | | | | | |
| | 29 | Photographic images of BRP test facilities | | | | | |
| | 30 | Photographic images of a Yamaha YXZ recreational off-highway vehicle | | | | | |
| | 30-1 | Yamaha YXZ 1000 (demonstrative) | | x | 11/20/24 | | |
| | 31 | Photographic images of a Yamaha Wolverine recreational off-highway vehicle | | | | | |
| | 32 | Photographic images of an Artic Cat Wildcat recreational off-highway vehicle (demonstrative) | | x | 11/12/24 | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 33 | Photographic images of a Kawasaki Teryx recreational off-highway vehicle (demonstrative) | | | 11/13/24 | | |
| | 34 | Photographic images of a Hisun Sector recreational off-highway vehicle | | | | | |
| | 35 | Photographic images of a Hisun Strike recreational off-highway vehicle (demonstrative) | | x | 11/20/24 | | |
| | 36 | Photographic images of a Polaris RZR Turbo recreational off-highway vehicle | | | | | |
| | 37 | Photographic images of a Polaris RZR 1000 recreational off-highway vehicle | | | | | |
| | 38 | Photographic images of a Polaris RZR XP recreational off-highway vehicle | | | | | |
| | 39 | Photographs depicting ROPS designs utilized with the Polaris RZR (demonstrative) | | x | 11/12/24 | | |
| | 40 | Photographs depicting ROPS designs utilized with the Polaris Ranger (demonstrative) | | | 11/12/24 | | |
| | 41 | Photographs depicting ROPS designs utilized with the Arctic Cat Wildcat | | | | | |
| | 42 | Photographs depicting ROPS designs utilized with the Kawasaki Teryx | | | | | |
| | 42-2 | Kawasaki Teryx (demonstrative) | | x | 11/20/24 | | |
| | 43 | Photographs depicting ROPS designs utilized with the Kawasaki Mule | | | | | |
| | 44 | Slides/Photographs/Video illustrating operational issues with the use of wrist restraints | | | | | |
| | 45 | ANSI-ROHVA 2016 Standards | | | | | |
| | 46 | ANSI-ROHVA 2023 Standards | | | | | |
| | 47 | 2020 CPSC public comments on the ANSI-ROHVA-2016 Standards | | | | | |
| | 48 | Photographic images of a Honda Talon recreational off-highway vehicle | | | | | |
| | 49 | Surrogate photographs comparing the Honda Talon to the Maverick X3 Turbo (49-03, 49-18, 49-09, 49-13, 49-23, 49-25)  (demonstrative) | | | 11/20/24 | | |
| | 50 | ORS Construction Method Evaluation photographs of the Honda Talon (demonstrative) | | | 11/12/24 | | |
| | 51 | Images of open-cab vehicular design concepts | | | | | |
| | 52 | Photographs/images of the Can Am Spyder (for demonstrative purposes only) | | | | | |

3

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 53 | Photographs/images of the BRP electric dual-purpose motorcycle (for demonstrative purposes only) | | | | | |
| | 54 | Photographs/images of the SeaDoo Speedster (for demonstrative purposes only) | | | | | |
| | 55 | Photographs/images of the SkiDoo Elite (for demonstrative purposes only) | | | | | |
| | 56 | Photographs/images of the SeaDoo 3D (for demonstrative purposes only) | | | | | |
| | 57 | SAE 2005-01-0941, Evaluation of Human Surrogate Models for Rollover | | | | | |
| | 58 | SAE 2100-01-1117, Rollover Testing of ROV for Accident Reconstruction | | | | | |
| | 59 | SAE 890732, Perception/Reaction Time Values for Accident Reconstruction | | | | | |
| | 60 | SAE J2258, Light Duty Vehicles | | | | | |
| | 61 | ANSI/OPEI B79.1-2016, Multi-Purpose Off Highway Utility Vehicles | | | | | |
| | 62 | NHTSA/FMVSS 500, Low Speed Vehicles | | | | | |
| | 63 | ANSI/NGCMA Z130, Golf Cars | | | | | |
| | 64 | Bridgestone Firestone Tire Maintenance and Safety Manual | | | | | |
| | 65 | Images- NHTSA Approved Low Speed Vehicles | | | | | |
| | 66 | ESI Accident Scene photographs (66, 66-002, 66-0056)  (Demonstrative) | | | 11/20/24 | | |
| | 67 | Stiller Can-Am X3 Video (Demonstrative) | | | 11/20/24 | | |
| | 68 | ESI Case Analysis File 68-026 (Demonstrative) | | | 11/20/24 | | |
| | 69 | Aerial Photographs of the Accident Scene (69-029, 69-043, 69-044) (Demonstrative) | | | 11/20/24 | | |
| | 70 | Scanned Images from Faro Scan of the Maverick X3 in Question | | | | | |
| | 71 | Scanned Images from Faro Scan of the Accident Scene | | | | | |
| | 72 | ESI Data generated from exemplar steer data | | | | | |
| | 73 | ESI Data generated from exemplar testing of the Maverick X3 Turbo | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 74 | ESI Videos of Exemplar Riding Evaluations (demonstrative) | | x | 11/20/24 | | |
| | 75 | ESI Photographs of Exemplar Riding Evaluations at the Accident Scene | | | | | |
| | 76 | ESI Photographs taken during ESI/Exponent Joint Surrogate Evaluation 76-24, 76-27, 76-71, 76-74, 76-79 (Demonstrative) | | | 11/20/24 | | |
| | 77 | ESI Photographs of Exemplar Maverick X3 | | | | | |
| | 77-029 | Photo of X3 Vehicle (Demonstrative) | | | 11/12/24 | | |
| | 77-17 | Photo of Can-Am Maverick | | x | 11/20/24 | 11/20/24 | 11/20/24 |
| | 78 | ESI Photographs, Data and Results of Tilt Table Testing of the Maverick X3 (78-1 and 7-88) (Demonstrative) | | | 11/20/24 | | |
| | 79 | ESI Photographs of Honda Pioneer Evaluation | | | | | |
| | 80 | ESI Photographs and Video from Maverick X3 Ride and Handling Evaluations (Videos are separate exhibit at Ex 408) | | | | | |
| | 81 | ESI Photographs of Honda Talon Evaluation | | | | | |
| | 82 | ESI Notes of Exemplar Ride and Handling Evaluations of the Maverick X3 | | | | | |
| | 83 | ESI Notes of Tilt Table Evaluation of the Maverick X3 | | | | | |
| | 84 | ESI Notes of Joint ESI/Exponent Surrogate Evaluation | | | | | |
| | 85 | BUDS Data from the Subject Vehicle | | | | | |
| | 86 | Exponent Diagrams, Charts, and Mapping of the physical injuries (Withdrawn, replaced by Ex. 423) | | | | | |
| | 87 | Exponent Crash Evaluation Charts mapping the physical damage to vehicle (Withdrawn, replaced by Ex. 424-425) | | | | | |
| | 88 | Exponent Photographs from the Joint ESI/Exponent Surrogate evaluation (Withdrawn, replaced by Ex. 427) | | | | | |
| | 89 | Exponent Diagrams, Illustrations of the Maverick X3 (Withdrawn, replaced by Ex. 426) | | | | | |
| | 90 | Exponent Diagrams, Illustrations, Modeling of the rollover sequence (Withdrawn, replaced by Ex. 428-429) | | | | | |
| | 91 | SAE 2012-01-0096, Biomechanics of Occupant Responses During recreational off-highway vehicle riding and 90-degree tip-overs | | | | | |
| | 92 | Exponent Diagrams, Illustrations, | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | | Modeling of Occupant Kinematics in response to lateral accelerations (Withdrawn, replaced by Ex. 430-432) | | | | | |
| | 93 | Exponent Videos demonstrating occupant response to tip-overs and lateral acceleration forces (Withdrawn, replaced by Ex. 433 and 439) | | | | | |
| | 94 | SAE 2005-01-0302, Electromyographic Activity and posturing of the human neck during rollover tests | | | | | |
| | 95 | R&TD Project, Improvement of Rollover Safety for Passenger Vehicles | | | | | |
| | 96 | Exponent Photographs, Videos, Illustrations of counter-posturing (Withdrawn, replaced by Ex. 434) | | | | | |
| | 97 | Exponent Demonstratives illustrating counter-posturing in response to lateral accelerations (Withdrawn, replaced by Ex. 430-432) | | | | | |
| | 98 | Exponent Slides, Videos, Photographs, Illustrations from Joint ESI/Exponent Surrogate study (Withdrawn, replaced by Ex. 427) | | | | | |
| | 99 | Videos and stills of occupant kinematics at 1G (Withdrawn, replaced by Ex. 433) | | | | | |
| | 100 | Exponent Illustrations of the injury mechanism (Withdrawn, replaced by Ex. 430) | | | | | |
| | 101 | Diagram of extensor compartment Annotation Saved (demonstrative) | | | 11/13/24 | | |
| | 102 | Exponent Photographs illustrating limits of netting as an injury prevention tool (Withdrawn, replaced by Ex. 441) | | | | | |
| | 103 | American National Standard for Product Safety Signs and Labels ANSI Z535.4-2011 (R2017) | | | | | |
| | 104 | Warranty Registration | | | | | |
| | 105 | Post-Accident Photographs Produced by Plaintiff (5 photos) | | | | | |
| | 106 | Photo of Stephen Ratcliffe in subject vehicle at Dealership (taken by Nathan Leahy) (produced by plaintiff) | | | | | |
| | 107 | Social media Post Photo "No wayyy" (produced by plaintiff) | | | | | |
| | 108 | Photo of subject vehicle on trailer (produced by plaintiff) | | | | | |
| | 109 | Video of subject vehicle on trailer "I was the first to drive it, lol" | | | | | |
| | 110 | Go Pro Videos (5 videos) (produced by plaintiff) | | | | | |
| | 110A | Go Pro Video | | | 11/19/24 | 11/19/24 | 11/19/24 |
| | 110A-1 | Still photo with Steven as passenger (demonstrative) | | | 11/22/24 | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
|  | 110-5 | Still Photo from Video (demonstrative) |  |  | 11/19/24 |  |  |
|  | 110B | Go Pro Video |  |  | 11/19/24 | 11/19/24 | 11/19/24 |
|  | 110D | Go Pro Video |  |  | 11/19/24 | 11/19/24 | 11/19/24 |
|  | 111 | MVI Videos (31 videos) (produced by plaintiff) |  |  |  |  |  |
|  | 111H | Go Pro Video Segment at Tidd's |  |  | 11/19/24 | 11/19/24 | 11/19/24 |
|  | 112 | Compilation Video (Christian Ratcliffe Deposition Exhibit) |  |  |  |  |  |
|  | 113 | Medical Records of Houlton Ambulance Service |  |  |  |  |  |
|  | 114 | Medical Records of Houlton Regional Hospital |  |  | 11/13/24 | 11/13/24 | 11/13/24 |
|  | 115 | Medical Records of Lifeflight of Maine |  |  |  |  |  |
|  | 116 | Medical Records of Maine Medical Center |  |  | 11/13/24 | 11/13/24 | 11/13/24 |
|  | 117 | Medical Records of Christopher Judson, M.D. of Orthopedic Associates of Hartford |  |  |  |  |  |
|  | 118 | Medical Records of Hanger Clinic |  |  |  |  |  |
|  | 119 | Medical Records of Medical Center Orthotics & Prosthetics |  |  |  |  |  |
|  | 120 | Medical Records of Subramani Seethrama, M.D. |  |  |  |  |  |
|  | 121 | Medical Records of Brandy R. Stepney, APRN |  |  |  |  |  |
|  | 122 | Radiology films of Orthopedic Associates of Hartford, dated 8/21/2019 |  |  |  |  |  |
|  | 123 | Radiology films of Maine Health, US Anesthesia Nerve Block, dated 7/31/2019 |  |  |  |  |  |
|  | 124 | Radiology films of Maine Health, CT Angiogram Upper Extremity, dated 7/31/2019 |  |  |  |  |  |
|  | 125 | Radiology films of Maine Health, CT Angiogram Chest ABD Pelvis, dated 7/31/2019 |  |  |  |  |  |
|  | 126 | Radiology films of Maine Health, CT Head and Cervical Spine WO Contrast, dated 7/31/2019 |  |  |  |  |  |
|  | 127 | Radiology films of Houlton Regional Hospital, Forearm, dated 7/30/2019 |  |  |  |  |  |
|  | 128 | Radiology films of Houlton Regional Hospital, Chest, dated 7/30/2019 |  |  |  |  |  |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 129 | Photos of Plaintiff, Post accident with family | | | | | |
| | 130 | Certificate of Origin for Subject Vehicle | | | | | |
| | 131 | Packing Labels for Subject Vehicle | | | | | |
| | 132 | Delivery Invoice for Subject Vehicle | | | | | |
| | 133 | Can Am 2019 Operator's Guide Maverick X3 Series | | | | | |
| | 134 | Can Am Side-By-Side Pre-Delivery Check List (PDI) | | | | | |
| | 135 | 2017 Shop Manual – Maverick X3 Series | | | | | |
| | 136 | 2018 Shop Manual – Maverick X3 Series | | | | | |
| | 137 | 2019 Shop Manual Supplement – Maverick Series | | | | | |
| | 138 | BRP Test report Title: Revue securitaire; Annee Modele: 2011; Produit: Can-Am; Nom Du Project: Transportation Side by Side (16 pp) | | | | | |
| | 139 | July 15, 2010 - Applied Safety and Ergonomics, Inc. (Steven Hall) Summary Report To Karl Richard, Product Safety Engineer, BRP re: Can-Am Commander Project Work performed to assist BRP with developing product safety info for new Can-Am Commander | | | | | |
| | 140 | Sales – Maverick X3 Turbo (MY2017 – MY2020 (US only) (2016 – 2020) | | | | | |
| | 141 | Maverick X3 Sales data (MY2017 – MY2024) (Reserved) | | | | | |
| | 142 | Accessory Sales data, Part no. 715004694 | | | | | |
| | 143 | 1 – US Wholesale data since launch chart | | | | | |
| | 144 | Enhanced Warranty - Example of "B.E.S.T. – Bombardier Extended Service Terms" | | | | | |
| | 145 | Line Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788; Location L01 (26 pp) | | | | | |
| | 146 | Line Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788; Location L01A (15 pp) | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 147 | Line Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location L02 (4 pp) | | | | | |
| | 148 | Line Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location L02A (13 p) | | | | | |
| | 149 | Line Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location P01 (1 p) | | | | | |
| | 150 | Line Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location P01A (1 p) | | | | | |
| | 151 | Final Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location L02 (1 p) | | | | | |
| | 152 | Final Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location L02A (1 p) | | | | | |
| | 153 | Final Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location P01 (4 pp) | | | | | |
| | 154 | Daily Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location L01 (8 pp) | | | | | |
| | 155 | Daily Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location L01A (4 pp) | | | | | |
| | 156 | Daily Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location L02 (1 p) | | | | | |
| | 157 | Daily Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location L02a (8 pp) | | | | | |
| | 158 | Daily Inspection Plan dated 12/10/20 – Vehicle No. SSVMAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location P01 (1 p) | | | | | |
| | 159 | List of Verification Operations - Vehicle No. SSV MAV TURBO W 19 0009DKA00 – Inspection Batch 890000668788 – Location L01A (1 p) | | | | | |
| | 160 | Check-point data; Block L01 – Inspection Batch: 890000668788; Model SSV MAV TURBO W 19 – 00009DKA00 (2 pp) | | | | | |
| | 161 | Check-point data; Block L01A – Inspection Batch: 890000668788; Model SSV MAV TURBO W 19 – 00009DKA00 (2 pp) | | | | | |
| | 162 | Check-point data; Block L01B – Inspection Batch: 890000668788; Model SSV MAV TURBO W 19 – 00009DKA00 (2 pp) | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 163 | Check-point data; Block P02 – Inspection Batch: 890000668788; Model SSV MAV TURBO W 19 – 00009DKA00 (1 p) | | | | | |
| | 164 | Check-point data; Block P02A – Inspection Batch: 890000668788; Model SSV MAV TURBO W 19 – 00009DKA00 (1 p) | | | | | |
| | 165 | Dynamic Stability Test (TC-16-0135) | | | | | |
| | 166 | ANSI/ROHVA 1-2014/2016 Compliance Testing by DRE (10/24/16) Tilt-Table Test (TC-16-0136) | | | | | |
| | 167 | Vehicle Handling Test (TC-16-0171) 8/30/16 (ANSI/ROHVA 1-2016) | | | | | |
| | 168 | Tests Reports including duty cycles and incident reports during physical tests (performed in Valcourt, Quebec and Palm Bay, FL) | | | | | |
| | 169 | Test report: ROHVA Certification for Maverick X3 | | | | | |
| | 170 | ROHVA Standard (CT-17-0020) | | | | | |
| | 171 | Arm & Hands Protection Test (ST-16-7389) Lab Results | | | | | |
| | 172 | Shoulder & Hip Protection Test (ST-16-7391) Lab Results | | | | | |
| | 173 | Seatbelt Test Results (ET-17-0215) | | | | | |
| | 174 | Seatbelt Test Results (ST-16-7182) | | | | | |
| | 175 | Seatbelt Test Results (ST-16-7183) | | | | | |
| | 176 | Safety Review for the Maverick X3 Turbo Project model year 2017 | | | | | |
| | 177 | Steering Control Test (ET-16-0164) ANSI/ROHVA 1-2016 | | | | | |
| | 178 | ORS Test (ET-17-0179) ANSI/ROHVA 1-2016 | | | | | |
| | 179 | Handhold Test (ET-17-0180) ANSI/ROHVA 1-2016 | | | | | |
| | 180 | Speed Control Test (ET-017-0463) ANSI/ROHVA 1-2016 | | | | | |
| | 181 | ORS Zone 4 Test (ET-17-0563) ANSI/ROHVA 1-2016 | | | | | |
| | 182 | Overall dimensions test report (ET-18-0082) | | | | | |
| | 183 | Owner's Manual (ET-18-0084) ANSI/ROHVA 1-2016 | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 184 | Tires Report (ET-18-0122) | | | | | |
| | 185 | Label and Tag Report (ET-18-0032) | | | | | |
| | 186 | Laboratory Test (ST-16-7212)<br>Maximum Speed Capability & Brake Performance & Parking Brake Performance & Seat Belt Reminder | | | | | |
| | 187 | Laboratory Test (ST-16-7430)<br>Maximum Speed Capability & Brake Performance & Parking Brake Performance | | | | | |
| | 188 | Cage Test (ST-17-8735) | | | | | |
| | 189 | ROV Definition Report (TC-17-0022)<br>ANSI/ROHVA 1-2016 | | | | | |
| | 190 | VIN Report (TC-18-0016) | | | | | |
| | 191 | ET-17-0563 (Zone 4 – head & neck - ORS)<br>ANSI/ROHVA 1-2016 | | | | | |
| | 192 | ST-16-7389 – Zone 3 ORS testing | | | | | |
| | 193 | ST-16-7391 – Zone 2 ORS testing | | | | | |
| | 194 | ST-16-7711 testing | | | | | |
| | 195 | ST-16-7709<br>Measure rigidity of mounting points | | | | | |
| | 196 | ST-16-7182 testing | | | | | |
| | 197 | ET-17-0179 testing<br>ANSI/ROHVA 1-2016 | | | | | |
| | 198 | CT-17-0020 testing<br>ANSI/ROHVA 1-2016 - ORS | | | | | |
| | 199 | ST-17-8254 – Rear Door (Zone 3) conformity | | | | | |
| | 200 | ST-17-8222 testing | | | | | |
| | 201 | ST-16-7700 – Zone 1 (Leg/foot) testing | | | | | |
| | 202 | ST-16-7698 – Zone 2 testing | | | | | |
| | 203 | ST-16-7392 – Zone 1 (Leg/foot) testing | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 204 | ET-17-0564 – Zone 4 – ORS (Head/Neck) testing | | | | | |
| | 205 | ST-18-9386 testing | | | | | |
| | 206 | ST-17-8475 - Handhold testing | | | | | |
| | 207 | ET-19-0126 – Zone 4 ORS – Head/Neck testing<br>ANSI/ROHVA 1-2016 – ORS – 3/13/19 | | | | | |
| | 208 | ST-17-8512 testing | | | | | |
| | 209 | ET-17-0511– Zone 4 ORS – Head/Neck testing<br>ANSI/ROHVA 1-2016 – ORS – 9-6-17 | | | | | |
| | 210 | ET-17-0509 testing<br>ANSI/ROHVA 1-2016 – Seat Belt Reminder, speed limiter | | | | | |
| | 211 | ST-16-7710 testing | | | | | |
| | 212 | ET-16-0622 – Zone 4 ORS – Head/Neck<br>ANSI/ROHVA 1-2016 – ORS | | | | | |
| | 213 | ET-16-0452 – Zone 4 testing | | | | | |
| | 214 | ET-16-0188 – ORS testing | | | | | |
| | 215 | TC-16-0138 – Certificate of Compliance | | | | | |
| | 216 | ST-17-8476 testing | | | | | |
| | 217 | ST-15-6451 – Seat Belt Reminder | | | | | |
| | 218 | ST-13-14622 – Speed Control | | | | | |
| | 219 | ET-19-0129 – Seat Belt Reminder and Speed Limiter<br>ANSI/ROHVA 1-2016 – 3-15-19 | | | | | |
| | 220 | TC-19-0039 – Statement of Conformance | | | | | |
| | 221 | ST-19-0505 testing | | | | | |
| | 222 | ST-18-9614 testing | | | | | |
| | 223 | ST-18-9203 testing | | | | | |
| | 224 | ST-16-7132 – Zone 3 testing | | | | | |
| | 225 | ST-16-7086 testing | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 226 | ST-16-7046 testing | | | | | |
| | 227 | ST-15-6858 testing | | | | | |
| | 228 | ST-15-6348 testing | | | | | |
| | 229 | ANSI/ROHVA 1-2011 ROPS testing | | | | | |
| | 230 | ST-15-6642 testing | | | | | |
| | 231 | ST-15-6613 testing | | | | | |
| | 232 | ST-15-6488 – Zone 4 - ORS testing | | | | | |
| | 233 | ST-15-6450 testing | | | | | |
| | 234 | ST-15-6392 testing | | | | | |
| | 235 | ST-15-6349 testing | | | | | |
| | 236 | ST-15-6344 testing | | | | | |
| | 237 | ST-15-6205 testing | | | | | |
| | 238 | ET-19-0243 – Seat Belts testing | | | | | |
| | 239 | ET-16-0045 testing<br>ANSI/ROHVA 1-2014 ORS Maverick X3 Max | | | | | |
| | 240 | ET-16-0285 testing<br>ANSI/ROHVA 1-2014 ORS Zone 4 | | | | | |
| | 241 | ET-16-0284 testing | | | | | |
| | 242 | TC-16-0070 testing | | | | | |
| | 243 | TC-16-0063 testing<br>ANSI/ROHVA 1-2014 ORS Zone 4 | | | | | |
| | 244 | TC-16-0046 testing<br>ANSI/ROHVA 1-2014 ORS Zone 3 | | | | | |
| | 245 | TC-15-0049 testing | | | | | |
| | 246 | TC-15-0021testing<br>ANSI/ROHVA 1-2011 ORS Zone 3 | | | | | |
| | 247 | TC-13-0003 testing | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 248 | TC-13-0003 testing | | | | | |
| | 249 | TC-13-0001 testing | | | | | |
| | 250 | Amsafe Test Specification Comparison | | | | | |
| | 251 | ST-16-7212 testing<br>Maximum Speed Capability | | | | | |
| | 252 | ST-15-6363 – Maverick ORS testing | | | | | |
| | 253 | ST-14-5944 testing | | | | | |
| | 254 | ST-13-4641 testing<br>Maverick & Commander | | | | | |
| | 255 | ST-13-4621 – Seat Belt testing | | | | | |
| | 256 | ST-13-4397 testing | | | | | |
| | 257 | ST-13-4392 – Side Netting testing | | | | | |
| | 258 | ST-13-4358 testing | | | | | |
| | 259 | ST-12-4311 testing | | | | | |
| | 260 | ET-17-2015 – Seat Belts testing | | | | | |
| | 261 | ST-15-6474 testing | | | | | |
| | 262 | New Product Development (NPD) | | | | | |
| | 263 | Title: Safety Review; Model: 2018; Product: Can-Am SSV | | | | | |
| | 264 | Title: Safety Review; Model: 2019; Product: Can-Am SSV | | | | | |
| | 265 | Maverick X3 2019 Accessories, Riding Gera & Genuine Parts Catalog | | | | | |
| | 266 | Test Report: Test de renversement du SHIFT avec mannequin | | | | | |
| | 267 | (715004694 FRONT WINDOWS NET) Photos (P1) | | | | | |
| | 268 | (715004694 Nascar Style Net) 280000799_800 Tech Pack Front Window Nets_OD | | | | | |
| | 269 | (715004694 Nascar Style Net0 components info nascar door filler (P3) | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 270 | (715004694 Nascar Style Net) SG_Inspection Report_Front Window Net 280000799_800 (P3) | | | | | |
| | 271 | (715004694 Nascar Style Net) SG_Inspection Report _Nascar Net (P1) | | | | | |
| | 272 | (715006494 Nascar Style Net) SG_Inspection Reort_Nascar Net (P1.5) | | | | | |
| | 273 | (715004694 Nascar Style Net) TEXTILE TESTS BOARD_Nascar Door Filler | | | | | |
| | 274 | (715004694 Nascar Style Net) UV test and saline bath for the o-ring of NASCAR net | | | | | |
| | 275 | (P1) (715004694 FRONT WINDOWS NET) Photos_installed | | | | | |
| | 276 | (P1.5) (715004694 FRONT WINDOWS NET) Kit Photos | | | | | |
| | 277 | (P1.5) (715004694 FRONT WINDOWS NET) Photos_installed | | | | | |
| | 278 | (P3) (715004694 FRONT WINDOWS NET) Photos_installed | | | | | |
| | 279 | (Physical testing) 109548 (Door Net- Nascar style, #715004694) Model: 2018 X3 Xmr | | | | | |
| | 280 | (PO 2017-04-10) (715004694 FRONT WINDOWS NET) Photos | | | | | |
| | 281 | (PO 2017-05-31) (715004694 FRONT WINDOWS NET) Photos | | | | | |
| | 282 | (PO 2017-06-21) (715004694 FRONT WINDOWS NET) Photos | | | | | |
| | 283 | Drawing: Part #707900686 | | | | | |
| | 284 | Drawing: Part #715006261_8967063_169 | | | | | |
| | 285 | Drawing: Part #715006262_8963445_169 | | | | | |
| | 286 | Drawing: Part #715008059_8508701_169 | | | | | |
| | 287 | Drawing: Part #715008063_9841007_8501611-169 | | | | | |
| | 288 | Drawing: Part #71504694 | | | | | |
| | 289 | Extract Cost (Part #715004694) Window nets | | | | | |
| | 290 | Window net KIT photos | | | | | |
| | 291 | Safety Review Minutes (Can Am SSV MY19 – 2018-10-23) Storm Max | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 292 | Safety Review Minutes (Can-Am SSV MY18 – 2016-08-31) Storm | | | | | |
| | 293 | P1(1) Window net photos | | | | | |
| | 294 | P1(2) Creations morin/Nascar Door Filler, #715004694 Photos | | | | | |
| | 295 | P1.5(1) Window net photos | | | | | |
| | 296 | P1.5(2) Proto Nascar Doors Net Kit #715004694 photos | | | | | |
| | 297 | P3 Window net photos | | | | | |
| | 298 | PO 2017-04-10 Window net photos | | | | | |
| | 299 | PO 2017-05-31 Window net photos | | | | | |
| | 300 | PO 2017-06-21 Window net photos | | | | | |
| | 301 | PRE PROD_Installed Window net photos | | | | | |
| | 302 | Test report (ST-18-9235): Part #715004694 Window net | | | | | |
| | 303 | Design file re CAD and 3D modeling | | | | | |
| | 304 | Plaintiff's Answers to BRP Interrogatories (9/28/2020) | | | | | |
| | 305 | Plaintiff's Response to BRP Request for Production (9/28/2020) | | | | | |
| | 306 | Plaintiff's Answers to Tidd's Sport Shop First Set of Interrogatories (10/5/2020) | | | | | |
| | 307 | Plaintiff's Response to Tidd's Sport Shop First Set Request for Production (10/5/2020) | | | | | |
| | 308 | Plaintiff's First Supplemental Response to BRP Request for Production (11/25/2020) | | | | | |
| | 309 | Plaintiff's First Supplemental Response to Tidd's Sport Shop First Set Request for Production (11/25/2020) | | | | | |
| | 310 | Plaintiff's Second Supplemental Response to Tidd's Sport Shop First Set Request for Production (6/22/2021) | | | | | |
| | 311 | Plaintiff's Third Supplemental Response to BRP Request for Production (7/14/2022) | | | | | |
| | 312 | Plaintiff's Third Supplemental Response to Tidd's Sport Shop First Set Request for Production (7/14/2022) | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 313 | Plaintiff's Fourth Supplemental Response to BRP Request for Production (7/26/2022) | | | | | |
| | 314 | Plaintiff's Fourth Supplemental Response to Tidd's Sport Shop First Set Request for Production (7/26/2022) | | | | | |
| | 315 | Plaintiff's Fifth Supplemental Response to Tidd's Sport Shop First Set Request for Production (9/13/2024) | | | | | |
| | 316 | Plaintiff's Fifth Supplemental Response to BRP's Request for Production (9/13/2024) | | | | | |
| | 317 | Documents Produced by Plaintiff in Plaintiff's Fifth Supplemental Response to BRP's Request for Production and Tidd's Sport Shop's First Request for Production | | | | | |
| | 318 | Radiology Films Produced by Plaintiff in Plaintiff's Fifth Supplemental Response to BRP's Request for Production and Tidd's Sport Shop's First Request for Production (Withdrawn, Duplicative to Ex. 122 – 128) | | | | | |
| | 319 | Stephen Ratcliffe Deposition Transcript (4/1/2021) | | | 11/19/24 | | |
| | 320 | Christian Ratcliffe Deposition Transcript and Exhibits (4/28/2021) | | | | | |
| | 321 | Consolidated Video- Exhibit to Christian Ratcliffe Deposition (4/28/2021) (Duplicative to Ex. 112) | | | | | |
| | 322 | Cody Trahan Deposition Transcript and Exhibits (10/5/2022) Not to jury | | | 11/21/24 | 11/21/24 | 11/21/24 |
| | 323 | Danny Condon Deposition Transcript (4/26/2021) Not to jury | | | 11/21/24 | 11/21/24 | 11/21/24 |
| | 324 | Jacob Ratcliffe Deposition Transcript (7/1/2021) | | | | | |
| | 325 | Nathan Leahy Deposition Transcript (6/17/2021) | | | | | |
| | 326 | Debbie Lynn Flewelling Deposition Transcript and Exhibits (7/13/2021) | | | | | |
| | 327 | Richard Tidd Deposition Transcript and Exhibits (7/13/2021) | | | | | |
| | 328 | Sandra Tidd Deposition Transcript and Exhibits (7/15/2021) | | | | | |
| | 329 | Allen Bernais Deposition Transcript and Exhibits (5/24/2022) | | | | | |
| | 330 | Bruce Codere Deposition Transcript and Exhibits (4/27/2022) | | | | | |
| | 331 | Mathieu Hamel-Gagnon (Individual) Deposition Transcript and Exhibits (4/21/2022) | | | | | |
| | 332 | Mathieu Hamel-Gagnon (30(b)(6)) Deposition Transcript and Exhibits (4/21/2022) | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 333 | Marc Lacroix Deposition Transcript and Exhibits (6/2/2022) | | | | | |
| | 334 | Dale Allen Berry, CP, LP, RTP Deposition Transcript and Exhibits (10/10/2022) | | | | | |
| | 335 | David Lenorovitz, Ph.D. Deposition Transcript and Exhibits (3/22/2023) | | | | | |
| | 336 | David Schap, Ph.D. Deposition Transcript (10/5/2022) | | | | | |
| | 337 | Jon A. Mukand, M.D., Ph.D. Deposition Transcript and Exhibits (10/6/2022) | | | 11/18/24 | | |
| | 338 | Robert J. Nobilini, Ph.D. Deposition Transcript (10/12/2022) | | | 11/12/24 | | |
| | 339 | Stephen A. Batzer, Ph.D. Deposition Transcript and Exhibits (10/6/2022) (demonstrative) | | | 11/13/24 | | |
| | 340 | Kevin Breen, P.E. Deposition Transcript (11/2/2022) | | | | | |
| | 341 | William Newberry, P.E. Deposition Transcript and Exhibits (11/7/2022) | | | 11/22/24 | | |
| | 342 | Steven Hall Deposition Transcript (11/4/2022) | | | | | |
| | 343 | ESI Preliminary Investigative Report with attachments, dated October 7, 2022 | | | | | |
| | 344 | Curriculum Vitae of Kevin Breen, P.E. | | | | | |
| | 345 | Expert Report of Stephen Hall, M.S.E., C.P.S.M.., dated October 7, 2022 | | | | | |
| | 346 | Curriculum Vitae of Stephen Hall, M.S.E., C.P.S.M. | | | | | |
| | 347 | Expert Report of William Newberry, P.E., with attachments dated October 7, 2022 | | | 11/22/24 | | |
| | 348 | Curriculum Vitae of William Newberry, P.E. | | | | | |
| | 349 | BEI (Stephen Batzer) Inspection Photographs | | | | | |
| | 350 | American National Standard for Recreational Off-Highway Vehicles (ANSI/ROHVA 1-2016) Standards | | | | | |
| | 351 | American National Standard for Product Safety Signs and Labels ANSI Z535.6-2011 (R2017) | | | | | |
| | 352 | Photo from https://www.cincinnati.com/story/news/2019/10/25/today-history-october-25-1975-evel-knievel-jumped-14-greyhound-buses-kings-island/4057006002/ | | | | | |
| | 353 | Photo from https://www.autoweek.com/car-life/a1882436/cars-featured-james-bond-film-spectre/ | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 334 | Photo from https://www.spokesman.com/stories/2018/jul/08/travis-pastrana-successfully-triplicates-iconic-ju/ | | | | | |
| | 355 | Photo from https://www.motorauthority.com/news/1132032_ken-block-returns-to-rally-racing-in-a-subaru-wrx-sti | | | | | |
| | 356 | MSF Basic RiderCourse Rider Handbook (2014) | | | | | |
| | 357 | Fuller, R. (2005). Towards a general theory of driver behaviour. Accident Analysis and Prevention, 37, pp. 461-472 | | | | | |
| | 358 | Hsieh, K.L. & Sosnoff, J.J. (2021). A motor learning approach to reducing fall-related injuries. Journal of Motor Behavior, 53(5), pp. 663-667. | | | | | |
| | 359 | Iowa Department of Public Safety. (2006, October 5). "Don't Veer for Deer" Safety Campaign Proves Successful in Reduction of Deer/Car Collision Fatalities. | | | | | |
| | 360 | YouTube video dpgpskqNQm0. https://www.youtube.com/watch?v=dpgpskqNQm0 | | | | | |
| | 361 | Video available for download from https://www.intheknow.com/post/dad-reflexes-ring-camera-collapse/ | | | | | |
| | 362 | Maine DOT. (2015). Maine Collisions Between Vehicles and Large Animals (Demonstrative) | | | 11/21/24 | | |
| | 363 | National Safety Council. (2016). Black ice: a hazard for drivers. | | | | | |
| | 364 | Learn to Skate USA. (undated). Basic Techniques. <https://www.usfigureskating.org/sites/default/files/media-files/Basic%20Techniques.pdf> | | | | | |
| | 365 | U-Haul Trailer User Instructions | | | | | |
| | 663666 336636 766 | 2019 Kawasaki Brute Force 750 4x4 ATV Owner's Manual | | | | | |
| | 367 | 2019 Yamaha Raptor 700 ATV Owner's Manual | | | | | |
| | 368 | AEM Safety Manual for Operating and Maintenance Personnel (2016): Rough Terrain Forklift Trucks (368-1 and 368-35) Demonstrative | | | 11/21/24 | | |
| | 369 | Nissan Forklift Platinum Series Operators Manual 1F4 (2012) | | | | | |
| | 370 | Wright, C. L., & Silberman, K. (2018). Media influence on perception of driving risk and behaviors of adolescents and emerging adults. Transportation Research Part F: Traffic Psychology and Behaviour, 54, 290–298 | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 371 | Tien, A., Chu, P, & Tremblay, L. (2018). Prevalence of risky driving behaviours on popular television series. Canadian Journal of Surgery, 61(5), pp. 355-356 | | | | | |
| | 372 | Vingilis, E., Yildirim-Yenier, Z., Vingilis-Jaremko, L., Seeley, J., Wickens, C. M., Grushka, D. H., & Fleiter, J. (2018). Young male drivers' perceptions of and experiences with YouTube videos of risky driving behaviours. Accident Analysis & Prevention, 120, pp. 46–54. | | | | | |
| | 373 | Donovan, R.J., Fielder, L., & Ouschan, R. (2010). Do motor vehicle advertisements that promote vehicle performance attributes also promote undesirable driving behaviour? Journal of Public Affairs. | | | | | |
| | 374 | Shin, P.C., Hallett, D., Chipman, M.L., Tator, C. & Granton, J.T. (2005). Unsafe driving in North American automobile commercials. Journal of Public Health 27(4), pp. 318–325. | | | | | |
| | 375 | National Highway Traffic Safety Administration. (undated). Using Efficient Steering Techniques. <https://www.nhtsa.gov/sites/nhtsa.gov/files/steeringtechniques.pdf> | | | | | |
| | 376 | Ayres, Thomas J., Gross, Madeline M., Wood, Christine T., et al., What Is A Warning and When Will It Work?, Proceedings of the Human Factors Society 33rd Annual Meeting (1989) | | | | | |
| | 377 | Ayres, Thomas J., Gross, Madeline M., Horst, Donald P., Wood, Christine T., et al., Do Subjective Ratings Predict Warning Effectiveness?, Annual Meeting of the Human Factors Society (1990) | | | | | |
| | 378 | Boudreau, Patrick, Mackenzie, Susan H., Hodge, Ken, Flow states in adventure recreation: A systematic review and thematic synthesis., Psychology of Sport & Exercise 46 (2020) | | | | | |
| | 379 | Dorris, Alan L., Product Warnings in Theory and Practice: Some Questions Answered and Some Answers Questioned. Proceedings of the Human Factors Society 35th Annual Meeting (1991) | | | | | |
| | 380 | Dowd, John, Risk and the outdoor adventure experience: Good risk, bad risk, real risk, apparent risk, objective risk, subjective risk. Australian Journal of Outdoor Education, Vol. 8 (1), pp. 69-70 (2004) | | | | | |
| | 381 | Fischer, Peter et al. The Racing-Game Effect: Why Do Video Racing Games Increase Risk-Taking Inclinations? Personality and Social Psychology Bulletin, Vol. 35 No. 10 (October 2009) | | | | | |
| | 382 | Frantz, J. Paul, Young, Stephen L., Rhoades, Timothy P., Wisniewski, Elaine C., Predicted Versus Actual Response to Warnings, Proceedings of the Human Factors and Ergonomics Society 49th Annual Meeting (2005) | | | | | |
| | 383 | Frantz, J. Paul, Young, Stephen L., Shah, Raina J., Rhoades, Timothy P., et al., Predicting the Effects of Task Objectives on Attention to Conspicuous Visual Stimuli: Implications for Industrial Warnings and | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | | Accident Investigation., Proceedings of the XX Annual International Occupational Ergonomics and Safety Conference (June 2008) | | | | | |
| | 384 | Fuller, Ray, Towards a general theory of driver behaviour. Accident Analysis & Prevention 37 (2005) 461-472 | | | | | |
| | 385 | Horst, D.P., McCarthy, G.E., Robinson, J.N., et al., Safety Information Presentation: Factors Influencing the Potential for Changing Behavior. Proceedings of the Human Factors Society 30th Annual Meeting (1986) | | | | | |
| | 386 | Hseieh, Katherine L., Sosnoff, Jacob J., A Motor Learning Approach to Reducing Fall-Related Injuries. Journal of Motor Behavior 53:5, 663-667 (2021) | | | | | |
| | 387 | Landin, Dennis, The Role of Verbal Cues in Skill Learning, Quest 46:3, pp. 219-313 (2012) | | | | | |
| | 388 | Mollenhauer, Michael A., Dingus, Thomas A., Carney, Cher, et al., Anti-Lock Brake Systems: An Assessment of Training on Driver Effectiveness. Accid. Anal. And Prev., Vol. 29, No. 1, pp/ 97-108 (1997) | | | | | |
| | 389 | Shaver, Eric F., Young, Stephen L., Frantz, J. Paul, Rhoades, Timothy P., Hall, Steven M. and Shah, Raina J., Comparison of ANSI and ISO Standard Formats on People's Response to Product Warnings, Proceedings of the Human Factors and Ergonomics Society 50th Annual Meeting (2006) | | | | | |
| | 390 | Taylor, Steve, Carr, Anna, Living in the moment: mountain bikers' search for flow, Annals of Leisure Research, DOI: 10.1080/11745398.2021.1974906 (2021) | | | | | |
| | 391 | Vingilis, Evelyn, Yildirim-Yenier, Z., Vingilis-Jaremko, L., Seeley, J., Wickens, Seeley, J., C. M., Grushka, D. H., & Fleiter, J., Literature Review on Risky Driving Videos on YouTube: Unknown Effects and Areas for Concern?, Traffic Injury Prevention. DOI: 10.1080/15389588.2016.1276575 | | | | | |
| | 392 | Young, Stephen L., Frantz, J. Paul, Rhoades, Timothy P., Hall, Steven M., Development and Objectives of the ANSI Z535 Series of Standards for Safety Signs and Colors: A Historical Perspective, Handbook of Warnings edited by Michael Wogalter (2006) | | | | | |
| | 393 | 2018 Jeep Wrangler JK Owner's Manual | | | | | |
| | 394 | 2019 Honda Talon 1000 Owner's Manual | | | | | |
| | 395 | 2019 Yamaha Wolverine X2 Owner's Manual | | | | | |
| | 396 | 2022 Ford Bronco Owner's Manual | | | | | |
| | 397 | 2019 Jeep Owner's Manual | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 398 | 2019 Ford Bronco Owner's Manual (Withdrawn) | | | | | |
| | 399 | Collection of Side-by-Side Tip over videos 339-AA; 339B; 339M; 339R; 339W (Demonstrative) | | | 11/22/24 | | |
| | 400 | ESI Photographs of Subject Vehicle (Withdrawn, Duplicative to Ex. 3) | | | | | |
| | 401 | Diagrams of Crash Site (Reserved for rebuttal) | | | | | |
| | 402 | Photographs of Occupant Retention Testing (Withdrawn, replaced by Ex. 76 and 78) | | | | | |
| | 403 | Videos of Occupant Retention Testing 403B (Demonstrative) | | | 11/21/24 | | |
| | 404 | Photographs of Vehicle Stability Evaluation (Withdrawn, replaced by Ex. 75 and 80) | | | | | |
| | 405 | Charts of ANSI/ROHVA Compliance (Demonstrative) | | | 11/20/24 | | |
| | 406 | Charts of Operator's Guide | | | | | |
| | 407 | Photograph Comparison Vehicle Evaluations (Withdrawn, replaced by Ex. 49) | | | | | |
| | 408 | Videos of Performance and Function | | | | | |
| | 409 | ESI Crash Site Evaluation Videos | | | | | |
| | 410 | ESI Crash Site Evaluation Data Charts (Reserved for rebuttal) | | | | | |
| | 411 | ESI Crash Site Evaluation Photographs (Withdrawn, duplicative to Ex. 75) | | | | | |
| | 412 | ESI Crash Analysis Diagrams (Reserved for rebuttal) | | | | | |
| | 413 | Jeka, John J., Lackner, James R., Fingertip contact influences human postural control., Exp Brain Research, 100:495-502 (1994) | | | | | |
| | 414 | Zedka, Milan, Kumar, Sharawan, Narayan, Yogesh, Electromyographic response of the trunk muscles to postural perturbation in sitting subjects. Journal of Electromyography and Kinesiology 8: 3-10 (1998) | | | | | |
| | 415 | Wierville, Walter W., Casali, John G., Repa, Brian S., Driver Steering Reaction Time to Abrupt-Onset Crosswinds, as measured in a Moving-Base Driving Simulator. Human Factors, 25(1), 103-116 (1983) | | | | | |
| | 416 | Bateni, Hamid, Zecevic, Aleksandra, McIlroy, William E., Maki, Brian E. Resolving conflicts in task demands during balance recovery: does holding an object inhibit compensatory grasping?, Exp Brain Res 157: 49-58 (2004) | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 417 | Adkin, Allan L., Frank, James S., Carpenter, Mark G., Peysar, Gerhard W., Postural control is scaled to level of postural threat. Gait and Posture 12: 87-93 (2000) | | | | | |
| | 418 | Swigchem, R. Van, Groen, B.E., Weerdesteyn, V., Duysens, J., The effects of time pressure and experience on the performance of fall techniques during a fall. Journal of Electromyography and Kinesiology 19: 521-531 (2009) | | | | | |
| | 419 | Lacquaniti, Francesco, Maiolo, Claudio, Anticipatory and reflex coactivation of antagonist muscles in catching. Brain Research 406: 373-378 (1987) | | | | | |
| | 420 | Forssberg, H., Hirschfield, H., Postural adjustments in sitting humans following external perturbations: muscle activity and kinematics. Exp Brain Res 97: 515-527 (1994) | | | | | |
| | 421 | CPSC Statement and Public Comment on Impact of ROHVA Standards (Withdrawn, duplicative to Ex. 47) | | | | | |
| | 422 | Richardson, Rachel E., McMurry, Timothy L., Gepner, Bronislaw, Kerrigan, Jason R., Field Data analysis of recreational off-highway vehicle crashes. Traffic Injury Prevention, Vol. 19, No. 6, 623-628 (2018) | | | | | |
| | 423 | Injury diagrams, injury photographs, and anatomy graphics illustrating Mr. Ratcliffe's injuries (423-001 and 423-03) Demonstrative | | | 11/22/24 | | |
| | 423-02 | Forearm Extensor Compartment Comparison Photo (Demonstrative) | | | 11/22/24 | | |
| | 424-1 | Post incident photograph of the subject Can-Am annotated (demonstrative) | | | 11/22/24 | | |
| | 425 | ESi post-incident photographs of the subject Can-Am with annotations of scratch pattern (425-1, 425-2, 425-3, 425-4, 425-5)  demonstrative | | | 11/22/24 | | |
| | 426-1 | Graphic of scanned subject Can-Am with 3D human model and representative scratch pattern (demonstrative) | | | 11/22/24 | | |
| | 427 | Video related to Exponent's surrogate study with an occupant of stature and weight similar to Mr. Ratcliffe and an exemplar Can-Am (Demonstrative) | | | 11/20/24 | | |
| | 427-02 | Still Photo by William Newberry (Demonstrative) | | | 11/22/24 | | |
| | 427-06 | Still Photo during tests  (Duke) Demonstrative | | | 11/22/24 | | |
| | 428 | Graphics/animations depicting the vehicle dynamics and/or kinematics of Mr. Ratcliffe during the subject incident | | | | | |
| | 429 | Graphic depicting Mr. Ratcliffe's injury mechanics | | | | | |
| | 430 | Graphic depicting motion of the vehicle with respect to injury pattern | | | | | |

23

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 431 | Graphics/animations/photographs/videos related to SAE paper "Biomechanics of Occupant Responses during Recreational Off-Highway Vehicle (ROV) Riding and 90-degree Tip-overs", SAE Int. J. Passenger. Cars - Mech. Syst. 5(l): 2012-01-0096 (431-05; 431-59; 431-60; 431-61; 431-62; 431-63; 431-72) Demonstrative | | | 11/22/24 | | |
| | 432 | Graphics/animations showing sled testing and right-turn dynamics | | | | | |
| | 433 | Video, photographs, and report related to "Sled Tip-Up Test 2004 Yamaha Rhino 660," TEC11122, April 23-24, 2007 (433-1  demonstrative) | | | 11/22/24 | | |
| | 434 | Graphics illustrating the passive and active response of a belted occupant during tip-over dynamics | | | | | |
| | 435 | Graphics/animations/photographs/videos related to Exponent Isuzu Rodeo Tip Up Testing (SAE 2005-01-0302) | | | | | |
| | 436 | Images, graphics and text related to European Community – R&TD-Project – 5th Framework-Programme "Growth" – Improvement of Rollover Safety for Passenger Vehicles, Final Public Report, July 2002 – December 2005 | | | | | |
| | 437 | Still frames from Carr Engineering Intentional UTV tip-up video (demonstrative) | | | 11/22/24 | | |
| | 438 | Demonstrative comparing the findings from the following studies: Improvement of Rollover Safety for Passenger Vehicles, Final Public Report, July 2002 – December 2005; "Electromyographic Activity and Posturing of the Human Neck During Rollover Tests", SAE 2005-01-0302; "Biomechanics of Occupant Responses during Recreational Off-Highway Vehicle (ROV) Riding and 90-degree Tip-overs," SAE Int. J. Passeng. Cars - Mech. Syst. 5(l): 2012-01-0096 | | | | | |
| | 439 | Video, photographs, data, and report related to "Roll Spit Demonstrations 2006 Yamaha Rhino 450," TEC0908286, January 8, 2010 (Demonstrative) | | | 11/22/24 | | |
| | 440 | Graphics/animations/videos prepared in rebuttal to the opinions of Plaintiff's experts (440-04) Demonstrative | | | 11/22/24 | | |
| | 441 | Photographs related to Exponent's surrogate study with an occupant of stature and weight similar to Mr. Ratcliffe and an exemplar Can-Am with a driver side net (441-1, 441-2, 441-3) Demonstrative | | | 11/22/24 | | |
| | 442 | Rollover Test (ST-16-7448) | | | | | |
| | 443 | Examples of advertising/marketing featuring aggressive driving | | | | | |
| | 444 | Photographs of Ratcliffe vehicles | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 445 | Deposition transcript of Daniel Ratcliffe | | | | | |
| | 446 | ANSI Essential Requirements: Due Process requirements for American National Standards | | | | | |
| | 447 | BRP Website – Contact Us | | | | | |
| | 448 | Summary of Field Testing X3 MY17 – 19 | | | | | |
| | 449 | Honda Odyssey photographs (demonstrative) | | | 11/13/24 | | |
| | 452-194 | Photo of Polaris net that was referenced in Camarata case (demonstrative) | | | 11/13/24 | | |
| | 460 | Kim Study (demonstrative) | | | 11/13/24 | | |
| | 461 | Paper by Professor Borrelli (demonstrative) | | | 11/13/24 | | |
| | 463-1 | Photo of Can Am (demonstrative) | | | 11/12/24 | | |
| | 464 | Still from Tidd's Video (demonstrative) | | | 11/19/24 | | |
| | 468 | Photograph of Vehicle with different components labeled (demonstrative) | | | 11/13/24 | | |
| | 469 | 2014 Arctic Wildcat Photo (demonstrative) | | | 11/12/24 | | |
| | 470 | Photo 2024 Arctic Cat Wildcat and 2017 Arctic Cat | | X | 11/13/24 | 11/13/24 | 11/13/24 |
| | 471 | Photo Polaris Ranger and Razor | | X | 11/13/24 | 11/13/24 | 11/13/24 |
| | 472 | Photo Kawasaki Teryx | | X | 11/13/24 | 11/13/24 | 11/13/24 |
| | 474 | Commander Photo (demonstrative) | | | 11/20/24 | | |
| | 475 | Images of Jeeps (Demonstrative) | | x | 11/13/24 | | |
| | 483 | Medical Image of extensor compartment (Demonstrative) Annotation saved | | | 11/13/24 | | |
| | 489 | CDC Life tables (2023) | | | 11/19/24 | | |
| | 492 | Article of Modest Drinking | | | 11/18/24 | | |
| | 498 | Breen (Demonstrative) | | | 11/20/24 | | |
| | 499 | Hall Maverick Operator's Guide Excerpts (Demonstrative) | | | 11/21/24 | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| | 500 | Hall Images (Demonstrative) | | | 11/21/244 | | |
| 1 | | BRP Invoice to Houlton Powersports: April 9, 2019 | | | 11/20/24 | 11/20/24 | 11/20/24 |
| 2 | | BRP Certificate of Origin for Vehicle (to Tidd's Sport Shop Inc.): April 9, 2019 | | | | | |
| 3 | | BRP Side by Side Pre-Delivery Checklist Form (Blank) | | | | | |
| 4 | | Tidd's Purchase Agreement: July 30, 2019 | | | 11/12/24 | 11/12/24 | 11/12/24 |
| 5 | | Certificate of Temporary ATV Registration | | | | | |
| 6 | | BRP's 2019 Operator's Guide for Can-Am Maverick Series | | | | | |
| 7 | | BRP's Answers to Interrogatories | | | | | |
| 8 | | Allen Bernais BRP Can-Am Off-Road SSV- Doors YouTube Video November 22, 2013 (LINK) | | | | | |
| 9 | | Allen Bernais BRP Can-Am Off-Road SSV- Doors (VIDEO) | X | | 11/13/24 | 11/13/24 | 11/13/24 |
| 10 | | "Take Flight" BRP Can-Am FB Post August 13, 2017, (LINK) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 11 | | "Take Flight" Screenshot | | | | | |
| 12 | | "Offroad domination" BRP Can-Am FB Post September 16, 2017 (LINK) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 13 | | "Offroad domination" Screenshot | | | | | |
| 14 | | "Wheelie Wednesday" BRP Can-Am FB Post December 5, 2018 (LINK) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 15 | | "Wheelie Wednesday" Screenshot | | | | | |
| 16 | | "Half dozen donuts" June 7, 2019, BRP Can-Am FB Post (LINK) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 17 | | "Half dozen donuts" Screenshot with call-out | | | | | |
| 18 | | "Sky miles" BRP Can-Am FB Post October 15, 2019 (LINK) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 19 | | "Sky miles" Screenshot | | | | | |
| 20 | | "Double donuts" BRP Can-Am FB Post, June 5, 2020 (LINK) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 21 | | "Double donuts" Screenshot | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| 22 | | "Tech Talk Tuesday" BRP Can-Am FB Post, July 21, 2020  (LINK) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 23 | | "Tech Talk Tuesday" Screenshot with call-outs (demonstrative) | x | | 11/13/24 | | |
| 24 | | "Slide into Monday" BRP Can-Am FB Post, September 21, 2020 (LINK) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 25 | | "Slide into Monday" Screenshot | | | | | |
| 26 | | "Donuts on us/ spin, spin, spin" BRP Can-Am FB Post, June 4, 2021 (LINK) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 27 | | "Donuts on us/ spin, spin, spin" Screenshot with call-outs | | | | | |
| 28 | | BRP Copy Deck-Script - Ode to the Defiant Ones | x | | 11/20/24 | 11/20/24 | 11/20/24 |
| 29 | | "Would have to get nuts" Go-Pro Video, Audio Recording at Tidd's | | | | | |
| 30 | | Tidd's Answers to Interrogatories | | | | | |
| 31 | | State of Maine Crash Report | | | | | |
| 32 | | Maine Warden Service Incident Report | | | 11/22/24 | | |
| 33 | | Houlton Police Report | | | | | |
| 34 | | Post-accident  Go-Pro, Audio Recording | | | | | |
| 35 | | Accident Site Inspection photograph no. 1, June 25, 2019 | | | | | |
| 36 | | Accident Site Inspection photograph no. 2, June 25, 2019 | | | | | |
| 37 | | Gogan's pit Google satellite image | | | | | |
| 38 | | BRP Rapport D'Incidents | | | | | |
| 39 | | BRP Test de Renveserment (Indoor Rollover Test): June 16, 2016 | | | 11/12/24 | 11/12/24 | 11/12/24 |
| 40 | | BRP Laboratory Test (Outdoor Rollover Test): June 28, 2016 | | | 11/12/24 | 11/12/24 | 11/12/24 |
| 41 | | BRP Indoor Dummy Rollover Test Video | | | | | |
| 42 | | BRP Outdoor Dummy Rollover Video (Short Version) | X | | 11/12/24 | 11/12/24 | 11/12/24 |
| 43 | | Short Version Screenshot no. 1 | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| 44 | | Short Version Screenshot no. 2 | | | | | |
| 45 | | BRP Outdoor Dummy Rollover Video (Long Version) | | | | | |
| 46 | | BRP Safety Review Meeting Minutes: April 19, 2017 | | | 11/12/24 | 11/12/24 | 11/12/24 |
| 47 | | BRP Can-Am Maverick and Commander Diagrams (Model Year 2014) | | | | | |
| 48 | | BRP OE Can-Am Maverick Door Nets Diagram: 2013 | | | | | |
| 49 | | BRP Front Window Nets Tech Pack | | | 11/12/24 | 11/12/24 | 11/12/24 |
| 50 | | BRP Project SHIFT Door Net (NASCAR Style) Screenshot | | | | | |
| 51 | | Creations Morin NASCAR Door Filler (Window Nets) Invoice to BRP: July 14, 2017 | | | | | |
| 52 | | BRP Marketing photos no. 1 of Maverick X3 with window nets | | | | | |
| 53 | | BRP Marketing photos no. 2 of Maverick X3 with window nets | | | | | |
| 54 | | BRP Can-Am Maverick X3 Accessories Catalog | | | 11/12/24 | 11/12/24 | 11/12/24 |
| 54A | | Page of Catalog | | | 11/12/24 | 11/12/24 | 11/12/24 |
| 55 | | Photo of Can-Am Window Net in-facing side (purchased by Plaintiff's counsel) | | | 11/19/24 | 11/20/24 | 11/20/24 |
| 56 | | Photo of Can-Am Window Net out-facing side (purchased by Plaintiff's counsel) | | | | | |
| 57 | | Photo of PRP Window Net (purchased by Plaintiff's counsel) | | | | | |
| 58 | | US Patent Tucker Window Net | | | | | |
| 59 | | US Patent Sanschagrin Lateral Cover | | | | | |
| 60 | | US Patent Spindler Door | | | | | |
| 61 | | US Patent BRP Off Road Vehicle | | | | | |
| 62 | | US Patent LaRoche Door | | | | | |
| 63 | | US Patent Gordon Window Net | | | | | |
| 64 | | BRP Part Test Request SHIFT doors net (NASCAR style): July 4, 2017 | | | 11/12/24 | 11/12/24 | 11/12/24 |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| 65 | | BRP Validation Plan Results | | | | | |
| 66 | | BRP Physical Test Request SHIFT door nets (NASCAR style) table | | | | | |
| 67 | | BRP O-Rings of NASCAR net - Saline Bath+ UV Tests: April 2018 (demonstrative) | | | 11/20/24 | | |
| 68 | | 2019 Honda Talon Manual | | | 11/12/24 | | |
| 69 | | Exemplar Rhino wrist restraints (purchased by Plaintiff's Counsel) | | | | | |
| 70 | | Rhino wrist restraints screenshots | | | | | |
| 71 | | Design Hierarchy Diagram (demonstrative) | | | 11/12/24 | | |
| 72 | | Expert Report of Stephen Batzer, Ph.D. | | | | | |
| 73 | | CV of Stephen Batzer, Ph.D. | | | | | |
| 74 | | Stephen Batzer, Ph.D., report images | | | | | |
| 74H | | Side Nets for Honda SXS (Demonstrative) | X | | 11/13/24 | | |
| 74U | | Photo of Polaris UTV (demonstrative) | | | 11/12/24 | | |
| 75 | | Stephen Batzer, Ph.D., report videos (1-21) Video 5,6,10,19, 20 (demonstrative) | | | 11/12/24 | | |
| 76 | | Stephen Batzer, Ph.D., photographs- June 29, 2022 (Page 7, 23) | | | 11/12/24 | 11/12/24 | 11/12/24 |
| 77 | | Deposition Transcript of Stephen Batzer, Ph.D. | | | | | |
| 78 | | Expert Report of Robert Nobilini, Ph.D. | | | | | |
| 78-81 | | Tilt Table Photo (demonstrative) | | | | | |
| 78-88 | | Tilt Table Photo (demonstrative) | | | | | |
| 79 | | CV of Robert Nobilini, Ph.D. | | | | | |
| 80 | | Robert Nobilini, Ph.D., report images | | | | | |
| 80C | | Figure 3 - Still images from consolidated video | | | 11/13/24 | 11/13/24 | 11/13/24 |
| 80 | | 80B; 80F; 80G; 80J, 80K, 80L; 80M 80N; 80O; 80P, 80Q, 80R, 80S, 80T and 80U (demonstrative) | | | 11/13/24 | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| 81 | | Nobilini report videos (1-30) – Portions viewed 2, 3,  27, 29 and 30 (demonstrative) | X | | 11/13/24 | | |
| 81 | | Nobilini report video - portion 7 (demonstrative) | | | 11/13/24 | | |
| 81 | | Nobillini report still photos produced by Defendant 81-11, 81-5, ( demonstrative) | | | 11/13/24 | | |
| 81 | | Stills from Video (81-7A; 81-26A; 81-21A)  Demonstrative | | | 11/22/24 | | |
| 82 | | Deposition Transcript of Robert Nobilini, Ph.D. | | | | | |
| 83 | | Expert Report of David Lenorovitz, Ph.D. | | | | | |
| 84 | | CV of David Lenorovitz, Ph.D. | | | | | |
| 85 | | David Lenorovitz, Ph.D., report images | | | | | |
| 86 | | Deposition Transcript of David Lenorovitz, Ph.D. | | | | | |
| 87 | | Expert Report (Prosthetic Life Cost Plan) of Dale Berry, CP (Demonstrative) | | | 11/19/24 | | |
| 88 | | CV of Dale Berry, CP | | | | | |
| 89B | | Dale Berry, CP, report images (Demonstrative) | | | 11/19/24 | | |
| 89C | | Dale Berry, CP, report images (Demonstrative) | | | 11/19/24 | | |
| 89D | | Dale Berry, CP, report images (Demonstrative) | | | 11/19/24 | | |
| 90 | | Deposition Transcript of Dale Berry, CP | | | | | |
| 91 | | Expert Report (Economic Analysis of Life Care Plan) of David Schap, Ph.D. | | | | | |
| 91A | | David Schap Calculation (demonstrative) | | | 11/19/24 | | |
| 92 | | CV of David Schap, Ph.D. | | | | | |
| 93 | | Deposition Transcript of David Schap, Ph.D. | | | | | |
| 94 | | Expert Report of Jon Mukand, M.D. | | | 11/18/24 | | |
| 95 | | CV of Jon Mukand, M.D. | | | | | |
| 96 | | Jon Mukand, M.D., report images | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| 96F | | Jon Mukand, M.D., report Image | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 96G | | Jon Mukand, M.D., report Image | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 96H | | Jon Mukand, M.D., report Image | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 96I | | Jon Mukand, M.D., report Image | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 96J | | Jon Mukand, M.D., report Image | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 97 | | Deposition Transcript of Jon Mukand, M.D. | | | | | |
| 98 | | Deposition Transcript of Mathieu Hamel-Gagnon (Rule 30(b)(6)) | | | | | |
| 99 | | Exhibits to Mathieu Hamel-Gagnon (Rule 30(b)(6)) Deposition | | | | | |
| 100 | | Deposition Transcript of Mathieu Hamel-Gagnon (Individual Capacity) | | | | | |
| 101 | | Deposition Transcript of Marc Lacroix (Rule 30(b)(6)) Not to jury | | | 11/20/24 | 11/20/24 | 11/20/24 |
| 102 | | Exhibits to Lacroix depo | | | | | |
| 103 | | Deposition Transcript of Allen Bernais | | | | | |
| 104 | | Exhibits to Bernais depo | | | | | |
| 105 | | Deposition Transcript of Bruce Codere (Rule 30(b)(6)) | | | | | |
| 106 | | Exhibits to Codere depo | | | | | |
| 107 | | Deposition Transcript of Richard Tidd | | | | | |
| 108 | | Exhibits to R. Tidd depo | | | | | |
| 109 | | Deposition Transcript of Sandra Tidd | | | | | |
| 110 | | Exhibits to S. Tidd depo | | | | | |
| 111 | | Deposition Transcript of Debbie L. Flewelling | | | | | |
| 112 | | Deposition Transcript of Stephen Ratcliffe | | | | | |
| 113 | | Deposition Transcript of David Ratcliffe (not to jury) | | | 11/22/24 | 11/22/24 | 11/22/24 |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| 114 | | Deposition Transcript of Christian Ratcliffe | | | | | |
| 115 | | Exhibits to C. Ratcliffe depo | | | | | |
| 116 | | Deposition Transcript of Nathan Leahy | | | | | |
| 117 | | Deposition Transcript of Jacob Ratcliffe | | | | | |
| 118 | | Houlton EMS | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 119A and B | | Houlton Regional Hospital ER | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 120 | | LifeFlight of Maine | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 121A, B, C | | Maine Medical Center | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 122, B C | | Christopher Judson, M.D. | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 123 | | Price Chopper Pharmacy | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 124 | | Hanger Clinic | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 125 | | Medical Center Orthotics & Prosthetics | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 126 | | Subramani Seetharama, M.D. | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 127 | | Brandy Stepney, APRN | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 128 | | Windsted Emergency Department | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 129 | | Village Medical, Ian Krouson, PA | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 130 | | Comprehensive Pain Management | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 131 | | Radiology Images (131-1 and 131-2) | | | 11/18/24 | 11/18/24 | 11/18/24 |
| 132 | | Medical Bills (1-17) | | | | | |
| 133 | | Photos of Stephen Ratcliffe | | | | | |
| 134 | | Other Similar Incident Reports | | | | | |
| 135 | | BRP Spreadsheet of X3 Rollovers no. 1 | | | | | |

| Pla Exh No. | Dft BRP Exh No. | Description | BRP Obj | Pla Obj | Date Mentioned | Date Offered | Date Admitted |
|---|---|---|---|---|---|---|---|
| 136 | | BRP Spreadsheet of X3 Rollovers no. 2 | | | | | |
| 137 | | Can-Am Operator's Guide Safety Video | | | | | |
| 138 | | Maverick X3 Warranty Registration | | | | | |
| 139 | | Sheffield Financial | | | | | |
| 140 | | BRP Service Report: February 29, 2021 | | | | | |
| 141 | | BRP Promo Video 2018 X3 | | | | | |
| 142 | | BRP Promo Video 2020 X3 (FRENCH) | | | | | |
| 143 | | Already rolled my new Maverick X3" YouTube Video | | | | | |
| 144 | | Deposition video of Mark LaCroix Not to Jury | | | 11/18/24 | 11/18/24 | 11/18/24 |
| | | Jury Note 1 | | | 11/25/24 | | |
| | | Jury Note 2 | | | 11/25/24 | | |